B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Colorado

In re __Storm Cat Energy (USA) Corporation_____,   Case No. __08-27887 ABC_____
Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 999,909.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 64,600,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 9 | | 25,080.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 121 | | 42,535,135.97 | |
| G - Executory Contracts and Unexpired Leases | Yes | 16 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 155 | | | |
| Total Assets | | | 999,909.00 | | |
| Total Liabilities | | | | 107,160,216.09 | |

B6A (Official Form 6A) (12/07)

In re    **Storm Cat Energy (USA) Corporation** _____,    Case No.___**08-27887 ABC**_____
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Storm Cat Energy (USA) Corporation**                                                                Case No.    **08-27887 ABC**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **American National Bank Denver, CO** | - | 139,397.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **On deposit with third parties** | - | 14,365.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **General Liability, Auto Liability, Excess Liability, Workers' Compensation and Well insurance (see Initial Operating Report; docket entry number 71 filed 11/25/08)** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          153,762.00
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                                    Case No.    **08-27887 ABC**
                                                    ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Shareholder of: Storm Cat Energy (USA) Operating Corporation; Storm Cat Energy (Powder River), LLC; Storm Cat Energy (Alaska), LLC; Storm Cat Energy (Fayetteville) LLC; and Triple Crown Gathering Corporation** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >                        0.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                     ,    Case No.    **08-27887 ABC**
                                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture, Fixtures and Equipment located at Debtor's Denver, CO business office (cost basis) See Exhibit B-28 attached.** | - | 846,147.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

| | Sub-Total > | 846,147.00 |
|---|---|---|
| | (Total of this page) | |

Sheet __2__ of __3__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    Case No.   __08-27887 ABC__
                                                              ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 999,909.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Exhibit B-28

Storm Cat Energy (USA) Corporation

Case No. 08-27887

| DESCRIPTION | Vendor | Inv# | License/Part # | GL Acct | DATE ACQ'D | Currency | Purchase Price |
|---|---|---|---|---|---|---|---|
| **Company 905** | **905** | | | | | | |
| Computer? | Dell | | | 1700.100 | 03/17/05 | USD $ | 19,890.80 |
| Computer (Sold to Peter Ngaga) | Evergreen | | | | 03/25/05 | | |
| Dell Computer | Evergreen | | | | 03/31/05 | | 3,367.00 |
| ? | Zimmerman | | | | 03/31/05 | | 2,862.88 |
| ? | Terbest | | | | 04/30/05 | | 1,493.16 |
| Server Firewall Setup | Terbest | | | | 04/30/05 | | 5,424.47 |
| ? | Dell | | | | 05/04/05 | | (1,614.00) |
| ? | Murphy | | | | 05/05/05 | | 350.00 |
| ? | Terbest | | | | 05/15/05 | | 949.54 |
| ? | Inland | | | | 06/09/05 | | 1,992.45 |
| ? | Wiesner | | | | 06/10/05 | | 7,685.76 |
| ? | Terbest | | | | 08/16/05 | | 376.59 |
| Gwiz Server/Power Vault | Dell | | | | 07/15/05 | | 6,555.34 |
| Dell? | Wiesner | | | | 07/31/05 | | 833.24 |
| Xeon | Dell | | 4RXY181 | | 08/06/05 | | 3,092.35 |
| Dell Computer | Dell | | | | 10/31/05 | | 5,369.78 |
| Color Workgroup scanner | Dell | | | | 12/13/05 | | 1,785.08 |
| AirPrions printer | Dell | | | | 12/15/05 | | 122.67 |
| CPU & monitors - Rilla Davis | Dell | | | | 12/15/05 | | 3,201.07 |
| Dell Computers (Paul Welsner's Expense Reports) | Dell | | | | 08/31/05 | | 9,066.90 |
| Plotter from Placer Dome | Placer Dome | | | | 02/20/06 | | 300.00 |
| Two Dell Computers | Dell | | | | 01/28/06 | | 3,809.04 |
| 19" Monitor- All In one stand | Dell | | | | 03/21/06 | | 394.76 |
| Pentax PocketJet 3 Plus with Bluetooth | CDW Computers | | | | 03/31/06 | | 545.79 |
| ? | Dell | | | | 08/15/06 | | 7,742.05 |
| DELL USB 2-BUTTON OPTICAL MOUSE | DELL COMMERCIAL CREDIT | | | | 10/31/06 | | 32.12 |
| LAPTOP | DELL COMMERCIAL CREDIT | | | | 10/31/06 | | 2,242.79 |
| DESKTOP | DELL COMMERCIAL CREDIT | | | | 10/31/06 | | 1,524.70 |
| DESKTOP | DELL COMMERCIAL CREDIT | | | | 10/31/06 | | 1,524.70 |
| PRINTER | DELL COMMERCIAL CREDIT | | | | 05/31/07 | | 3,295.29 |
| PRINTER | DELL COMMERCIAL CREDIT | | | | 05/31/07 | | 3,349.66 |
| computer hardware terbest amex 052507 | AMERICAN EXPRESS | | | | 05/31/07 | | 1,350.00 |
| COMPUTER EQUIP & SOFTWARE 06/07 | DELL COMMERCIAL CREDIT | | | | 06/30/07 | | 3,278.86 |
| NOTEBOOK | DELL COMMERCIAL (1715880095 | | | | 09/30/07 | | 2,368.48 |
| SOFTWARE FOR NOTEBOOK SYSTEM | DELL COMMERCIAL (1715880178 | | | | 09/30/07 | | 31.45 |
| SOFTWARE FOR NOTEBOOK | DELL COMMERCIAL (1715880236 | | | | 09/30/07 | | 31.14 |
| NOTEBOOK SYSTEM | DELL COMMERCIAL (1715680186 | | | | 09/30/07 | | 2,331.39 |
| GEO CONSULTANT PC | DELL COMMERCIAL (319263640 | | | | 06/30/08 | | 3,133.61 |
| SOLID INK & PRIVACY FILTER | AMEX/Terbest | 7/27/08 | | | 07/31/08 | | 532.15 |
| KEITH'S REPLACEMENT LAPTOP AND ACCOUNTING LAPTOP | DELL COMMERCIAL CREDIT,382322273-382321481 | | | | 06/06/08 | | 7,716.09 |
| DELL ULTRASHARP 2009FP, WIDE PANEL W/ HEIGHT ADJUSTABLE | DELL COMMERCIAL CREDIT | 319263624 | | | 06/06/08 | | 517.00 |
| | | | | **(Computer Equipment) 1700.100 Total** | | $ | 118,846.15 |
| | | | | | | | |
| Petra | geoPLUS Corp | | | 1700.110 | 04/22/05 | USD $ | 22,470.00 |
| Software/Network Setup | Terbest | | | | 05/15/05 | | 2,503.85 |
| LogSleuth | MJ Systems | | | | 05/31/05 | | 1,938.95 |
| Wellview (9) | Peloton | PUS000000477 | | | 07/31/05 | | 48,600.00 |
| Gwiz O&G Business Mgmt Software | Gwiz | 7239 | | | 08/03/05 | | 72,561.60 |
| Flhdwin | TRC Consult | 300642-3036 | | | 08/10/05 | | 9,157.00 |
| Unidata RDBMS Workgroup License (4) | Gwiz | 7472 | | | 08/31/05 | | 1,471.97 |
| Gwiz Installation | Micheal Lyons | | | | 08/31/05 | | 1,497.00 |
| Unidata RDBMS Workgroup License (2) | Gwiz | 7473 | | | 09/12/05 | | 735.98 |
| Gwiz Installation | Brian Terbest | | | | 09/15/05 | | 7,332.94 |
| Gwiz Installation | 361 Services | | | | 09/30/05 | | 1,182.00 |
| Sept. Consulting | Gwiz | | | | 09/30/05 | | 2,032.50 |
| Gwiz Installation | Micheal Lyons | | | | 09/30/05 | | 9,329.00 |
| Celichex System | Cartex | | | | 10/04/05 | | 4,815.49 |
| Gwiz Installation | 361 Services | | | | 10/07/05 | | 1,383.50 |
| Gwiz Installation | 361 Services | | | | 10/18/05 | | 1,721.00 |
| Gwiz Installation | 361 Services | | | | 10/25/05 | | 1,754.00 |
| Work group Licenses | Gwiz | | | | 10/27/05 | | 735.99 |
| Gwiz Installation | 361 Services | | | | 10/28/05 | | 2,221.00 |
| Gwiz Installation | Micheal Lyons | | | | 10/31/05 | | 14,359.00 |
| October Consulting | Gwiz | | | | 10/31/05 | | 3,065.00 |
| Gwiz Installation | 361 Services | | | | 11/04/05 | | 2,198.00 |
| Gwiz Installation | 361 Services | | | | 11/11/05 | | 1,660.00 |
| Gwiz Installation | 361 Services | | | | 11/15/05 | | 1,566.47 |
| Gwiz Installation | 361 Services | | | | 11/18/05 | | 1,680.00 |
| Gwiz Installation | Micheal Lyons | | | | 11/30/05 | | 12,581.25 |
| Log Analysis software | Matt Humphreys | Exp. Rpt | | | 11/30/05 | | 1,070.62 |
| Gwiz Installation | Micheal Lyons | | | | 12/31/05 | | 9,611.25 |
| Gwiz Installation | Terri Otley | | | | 12/31/05 | | 69,478.71 |
| Gwiz Installation | Mike Lyons | | | | 01/31/06 | | 4,591.50 |
| Gwiz Installation | Bolo Systems | | | | 02/28/06 | | 20,739.91 |
| Media for Microsoft Medium Server Solution including Wi | Dell | 883006589 | | | 03/21/06 | | 5,411.16 |
| Caseware Software and License for up to 5 Employees | Caseware | | | | 05/31/06 | | 1,723.00 |
| White Plains Option 123 Software for Annual Report | Dell | | | | 03/31/06 | | 1,045.90 |
| BACKUP EXEC 10D WIN REMOTE AGT LNX-COMBO 1 | Dell | 196980588 | | | 10/31/06 | | 211.79 |
| BACKUP EXECS-1 YR OPEN LIC L-8 VIP, 1-YR L-8 VIP | Dell | 190911340 | | | 10/31/06 | | 1,560.52 |
| TO RECONCILE AMEX FOR BRIAN TERBEST MAY 2007-REPLACEMENT AN AMEX | | | | | 05/31/07 | | 1,350.00 |
| ANTIVIRUS YEARLY RENEWAL | AMEX/Terbest | 6/26/08 | | | 06/30/08 | | 1,093.20 |
| ARCGis 9.3/VPN Routers/Mogo Mouse | AMEX/Terbest | 7/27/08 | | | 07/31/08 | | 1,183.27 |
| BOLO O&G BUSINESS MGMT SYSTEM-6 ADDITIONAL USERS/LICENS | WELLPOINT SYSTEMS (US/ | 2953 | | | 07/08/08 | | 53,110.89 |
| Reclass to Exp: ANTIVIRUS YEARLY RENEWAL | AMEX/Terbest | 6/26/08 | | | 09/30/08 | | (1,093.20) |
| | | | | **(Computer Software) 1700.110 Total** | | $ | 401,642.01 |

| | | | 53110.89 | 8/31/2008 '800.1700.110 | '10300 | 8-Jul | WELLPOINT $ | 2953 |
|---|---|---|---|---|---|---|---|---|

| Description | Vendor | Ref# | Note | Code | Date | Cur | Amount |
|---|---|---|---|---|---|---|---|
| HP DesignJet 800 w/ 42" Carriage | Gilmer Geophysics | | | 1700.115 | 01/01/05 | USD | 4,895.00 |
| | | | | | 12/31/05 | | (4,895.00) |
| Office Equipment | Scott Zimmerman - Exp Rpt | | | | 01/31/05 | | 4,568.31 |
| Telephone Equipment | Accurate Comm | | | | 02/24/05 | | 6,948.07 |
| NEC Elite Telephone System | Accurate Comm | 11925 | | | 04/08/05 | | 3,149.84 |
| Rack for mounting Server | Accurate Comm | 11944 | | | 04/13/05 | | 702.09 |
| Upgrade Phone System | Accurate Comm | | | | 06/23/05 | | 5,409.74 |
| Upgrade Phone System | Accurate Comm | | | | 06/28/05 | | 100.00 |
| Computer Equipment | Multi Tech Systems | | | | 08/30/05 | | 2,523.10 |
| Telephone Service Installation | XO Communications | | | | 10/31/05 | | 17,961.40 |
| Move & phone upgrade | Accurate Comm | | | | 12/19/05 | | 2,727.50 |
| Final pay - phone install | Accurate Comm | | | | 12/19/05 | | 2,727.50 |
| Adjustment to final pay -- phone Installation | Accurate Comm | | | | 01/01/06 | | 341.88 |
| Kenica C250 color copier/printer | Accurate Comm | | | | 01/01/06 | | 13,811.40 |
| Refrigerator for kitchen in office with warranty | Best Buy | | | | 01/26/06 | | 642.54 |
| TV for office | S Zimmerman - Exp Rp | EXPRPTOCT2005 | | | 09/26/06 | | 268.99 |
| Fax Kit | Lewan & Assoc | 119509 | | | 10/31/06 | | 968.40 |
| Capitalize new phone equipment | ACCURATE COMMU | 051908 & 24930 | | | 06/30/08 | | 4,469.50 |
| CABLING FOR NEW PHONES | ACCURATE COMMU | 25140-C | | | 06/30/08 | | (654.18) |
| LABOR-EQUIP ON NEW PHONES | ACCURATE COMMU | 25141-C | | | 06/30/08 | | 3,849.75 |
| NEW PHONES | ACCURATE COMMU | 25245 | | | 06/30/08 | | 326.78 |
| | | | | (Office Equipment) 1700.115 Total | | $ | 71,950.97 |
| Executive U/Desk - Cherry (4) | Merchants | 121924 | | 1700.120 | 02/01/05 | USD $ | 6,927.42 |
| Executive Chair (4) | Merchants | 121924 | HN #2091 | | 02/01/05 | | 1,309.99 |
| Oval conference table | Merchants | 121924 | | | 02/01/05 | | 1,104.62 |
| 42" Conference Table (2) | Merchants | 121924 | | | 02/01/05 | | 1,099.07 |
| 36" Conference Table | Merchants | 121924 | | | 02/01/05 | | 549.53 |
| Conference Swivel Chair (27) | Merchants | 121924 | HN #2092 | | 02/01/05 | | 5,190.02 |
| Executive U/Desk - Cherry (4) | Merchants | 121924 | | | 02/01/05 | | 5,306.57 |
| Task Chair (4) | Merchants | 121924 | BS #1002 | | 02/01/05 | | 865.92 |
| Hutch w/ Doors - Cherry (4) | Merchants | 121924 | | | 02/01/05 | | 2,815.54 |
| Conference Table 4'X10' - Cherry | Merchants | 121924 | | | 02/01/05 | | 1,216.63 |
| Club Chair (2) | Merchants | 121924 | HN VL871 | | 02/01/05 | | 3,052.95 |
| End Table 20"x20" - Cherry | Merchants | 121924 | | | 02/01/05 | | 877.03 |
| Table 42" Round - Gray | Merchants | 121924 | | | 02/01/05 | | 166.52 |
| Lateral File Cabinet - 2 dwr 36" (4) | Merchants | 121924 | | | 02/01/05 | | 83.26 |
| Above Starter Unit | Merchants | 121924 | | | 02/01/05 | | 865.92 |
| Above Add On Unit | Merchants | 121924 | | | 02/01/05 | | 366.36 |
| Delivery & Setup Furniture | Merchants | 121924 | | | 02/01/05 | | 327.50 |
| Executive Cherry U/Desk 36"X72" | Merchants | 122016 | | | 03/08/05 | | 1,334.06 |
| 72" Cherry Hutch w/ doors | Merchants | 122016 | | | 03/08/05 | | 657.54 |
| 72" Cherry Hutch w/ doors | Merchants | 122016 | | | 03/08/05 | | 657.54 |
| 2 door Cherry Cabinet | Merchants | 122016 | | | 03/08/05 | | 530.29 |
| 2 door Cherry Cabinet | Merchants | 122016 | | | 03/08/05 | | 530.29 |
| 8'x8' Gray/blue Cubicles (2) | Merchants | 122016 | | | 03/08/05 | | 3,058.16 |
| Black Task Chair | Merchants | 122016 | | | 03/08/05 | | 217.70 |
| Cherry Conference Room Board 4'x4' | Merchants | 122016 | | | 03/08/05 | | 764.71 |
| Wall Mount Projection Screen | Merchants | 122016 | | | 03/08/05 | | 106.06 |
| Black Task Chair (2) | Merchants | 122020 | | | 03/08/05 | | 432.95 |
| Electrical Ability to Panel | Merchants | 122024 | | | 03/10/05 | | 107.60 |
| Reception desk w/ transaction top, LR | Merchants | 122092 | | | 04/08/05 | | 1,932.49 |
| Cherry Hutch w/ Doors 14x70" | Merchants | 122106 | | | 04/14/05 | | 659.60 |
| 2 dwr 36" Black Lateral File | Merchants | 122115 | | | 04/15/05 | | 277.23 |
| 48" Cherry Bookcase (7) | Merchants | 122115 | | | 04/18/05 | | 1,280.83 |
| 30" Cherry Bookcase | Merchants | 122115 | | | 04/18/05 | | 144.17 |
| 5 dwr 42" Black Lateral File (8) | Merchants | 122130 | | | 04/26/05 | | 3,055.84 |
| Picture | Zimmerman | | | | 04/30/05 | | 316.34 |
| Lateral File Cabinet | Merchants | 122209 | | | 05/24/05 | | 691.88 |
| Lateral File Cabinet | Merchants | 122214 | | | 05/25/05 | | 691.88 |
| Office Furniture | Merchants | | | | 07/31/05 | | 6,480.00 |
| Office Furniture | Merchants | | | | 10/31/05 | | 7,200.00 |
| Office Chair - Rilla Davis | Merchants | | | | 11/02/05 | | 270.08 |
| Down Pmt. For new office furniture | Merchants | | | | 11/29/05 | | 15,000.00 |
| Balance of office furniture invoicing | Merchants | | | | 12/08/05 | | 15,350.73 |
| Conference Room Furniture | Merchants | 122825 | | | 01/06/06 | | 3,412.00 |
| Exec U Desk/2-5dr file cabinets/1 4dr cabinet | Merchants | 122894 | | | 02/03/06 | | 2,701.30 |
| Computer Cabinet and Racks | Placer Dome | PDU3412606 | | | 01/28/06 | | 5,505.68 |
| Cherry Bookcase | Merchants | 122970 | | | 02/28/06 | | 454.01 |
| 3 Chrome Wire Roll File | Merchants | 123086 | | | 04/11/06 | | 940.43 |
| Black Leather Swivel Chair/Cherry Tables/Bookcase and | Merchants | 123271 | | | 07/05/06 | | 1,339.63 |
| Stack Chair - Charcoal Fabric | Merchants | 123329 | | | 08/15/06 | | 1,450.45 |
| SD office furniture | BCSI Corp. | 91406 | | | 09/14/06 | | 600.00 |
| SD office furniture | Lead Consulting | 91406 | | | 09/14/06 | | 600.00 |
| CREDIT-GREY PANEL MX P60x60 | Merchants | | | | 10/31/06 | | (182.92) |
| EXECUTIVE U DESK AND HUTCH IN CHERRY, BOOK | Merchants | | | | 10/31/06 | | 5,584.44 |
| (2) GREY 60X60 PANELS-PLUS DELIVERY | Merchants | | | | 10/31/06 | | 431.48 |
| FOLDING TABLES (2) EACH 24X48 AND 30X72, 5 DRA | WESTERN STATIONE | 356204-0 | | | 01/31/07 | | 1,170.58 |
| BLACK BOOK CASE-ACCOUNTING | MERCHANTS OFFICE | 123646 | | | 02/28/07 | | 331.78 |
| 4x4 WOOD CONFERENCE BOARD, 18x31 COPIER ST | WESTERN STATIONE | 6166 | | | 07/31/07 | | 752.55 |
| 4x4 WOOD CONFERENCE BOARD, 18x31, COPIER ST | RC PRECISION INST | 6166A | | | 08/31/07 | | 752.55 |
| FILE CABINET FOR SHERIDAN OFFICE | TUCKER'S OFFICE | W048036A | | | 07/31/07 | | 629.63 |
| CREDIT FOR OVERPAYMENT-CHECK 8703 | WESTERN STATIONE | 6166REF | | | 10/31/07 | | (752.55) |
| FURNITURE FOR WILL KENT'S OFFICE | RC PRECISION INST | 6365 | | | 10/31/07 | | 1,050.28 |
| FURNITURE FOR MATT HUMPHREY'S OFFICE | RC PRECISION INST | 6299 | | | 10/31/07 | | 3,107.73 |
| FURNITURE FOR NEW OFFICE SPACE, SUITE 2360 | RC PRECISION INST | 6875 | | | 06/30/08 | | 15,655.46 |
| 5 DRAWER 36 WIDE LATERAL FILE, 42 ROUND CONF | RC PRECISION INST | 7072 | | | 07/31/08 | | 1,384.21 |
| | | | | (Office Furniture) 1700.120 Total | | $ | 140,590.16 |

| Description | Vendor | Ref # | Date | | Amount |
|---|---|---|---|---|---|
| Dell 3.0 GHz/2MBH Cache, Xeon, 800 MHz Front Side Bi Dell | | 905540003 | 04/17/06 | | 3,308.09 |
| 2 Dell UltraSharp 1907FP Flat Panel Monitors with Adjust Dell | | 9055354430/9250045926 | 04/04/06 | | 568.21 |
| Optplex Pentium Computer | Dell | 905535235 | 04/06/06 | | 2,603.66 |
| 1 latitude W/ 14.1" Wide Screen, D620 | Dell | 905535359 | 04/23/06 | | 2,623.13 |
| DELL COMPUTER/HARDWARE, ETC. | Dell | 406302680 | 01/31/07 | | 2,939.31 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 406292014 | 01/31/07 | | 2,158.99 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 410283431 | 01/31/07 | | 223.39 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 408709015 | 01/31/07 | | 609.80 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 406302730 | 01/31/07 | | 141.62 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 406292055 | 01/31/07 | | 33.59 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 404260609 | 01/31/07 | | 1,869.61 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 432812330 | 01/31/07 | | 2,934.06 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 432812389 | 01/31/07 | | 142.04 |
| COMPUTER SYSTEM/HARDWARE/SOFTWARE ETC. | Dell | 406292592 | 01/31/07 | | 159.20 |
| TO RECONCILE AMEX FOR BRIAN TERBEST JAN 2007-MULTIFUNCTION PF AMEX | | | 01/31/07 | | 3,636.78 |
| TO RECONCILE AMEX FOR BRIAN TERBEST FEB 2007-(2) MULTIFUNCTION AMEX | | | 02/28/07 | | 1,147.94 |
| AMORTIZE AMEX EXPENSES FOR BRIAN TERBEST-CLOSING DATE 12/28/06; ADDITIONAL MONITORS, PROJECTOR W | | | 12/31/06 | | 940.72 |
| RECONCILE AMEX ACCOUNTS FOR CLOSING DATE 9/28/07-BRIAN TERBEST; EXTERNAL HARD DRIVE, PROJECTOR | | | 09/30/07 | CO800 | 2,760.07 |
| TO AMORTIZE AMEX EXPENSES FOR BRIAN TERBEST-CLOSING DATE 12/28/06, ADDITIONAL MONITORS, BLACKBERF | | | 10/31/07 | | 940.72 |
| AMEX RECONCILATION FOR CLOSING DATE 10/25/07-BRIAN TERBEST; EXT HDD, NOTEBOOK BATTERY ETC | | | 10/31/07 | CO800 | 577.29 |
| KEITH'S PRINTER | DELL COMMERCIAL | 1741718073 | 11/30/07 | | 1,178.09 |
| Reverse 0710-GJ-1 TO AMORTIZE AMEX EXPENSES FOR BRIAN TERBEST-CLOSING DATE 12/28/06, ADDITIONAL MONI | | | 11/30/07 | | (940.72) |
| AMEX RECONCILIATION FOR CLOSING DATE 11/26/07-BRIAN TERBEST; PRINTER W/ ADDL TRAY, NAS & PRINTER FOI | | | 11/30/07 | | 2,573.34 |
| AMEX RECONCILIATION FOR CLOSING DATE 3/27/08-BRIAN TERBEST; PROJECTOR BULB, REPLACE POLYCOM & BAC | | | 03/31/08 | | 1,225.87 |
| HDD & CD REPLACE AND MOUSE | AMEX/Terbest | 8/26/08 | 08/26/08 | | 618.12 |
| | | | **(Computer Hardware) 1700.105 Total** | | **$ 34,972.92** |

| Description | Vendor | | Date | | Amount |
|---|---|---|---|---|---|
| Prog. & Existing Cond. Survey - Lease Impr | Box LLC | | 11/11/05 | | 4,506.05 |
| Completion of Impr. & Changes - new office | Box LLC | | 12/07/05 | | 2,030.07 |
| IT move to new office | Brian Terbest | | 12/31/05 | | 6,299.89 |
| TI for Office Space 1125 | TI for new office | | 12/31/05 | | 51,732.28 |
| TI for new office (booked in January - depreciation to start in February 2006) | TI for new office | | 01/18/06 | | 4,631.75 |
| Electrical - 2 ceiling outlets | Tenant-Finishing Specialties | | 02/08/06 | | 997.92 |
| Leasehold Improvements | ProConnect | | 02/13/06 | | 1,234.54 |
| Leasehold Improvements | ProConnect | | 02/22/06 | | 2,244.32 |
| Leasehold Improvements | BOOTS CONSTRUCTION | | 10/31/07 | CO800 | 7,568.00 |
| | | | **(Leasehold Improvements) 1700.200 Total** | | **$ 78,144.76** |

**Total Fixed Assets (Company 805)**       **$ 846,146.97**

B6D (Official Form 6D) (12/07)

In re __Storm Cat Energy (USA) Corporation__ ,      Case No. __08-27887 ABC__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Substantially all assets** | | | | | |
| **ABLECO FINANCE, LLC, AS LENDER 299 PARK AVENUE, 22ND FLOOR NEW YORK, NY 10171** | X | - | | | | | | |
| | | | Value $      **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | **Add'l notice for Regiment Capital Special Situations Fund III, LP** | | | | | |
| **ANDREWS KURTH, LLP 600 TRAVIS, SUITE 4200 ATTN: JAMES DONNELL AND PAUL D. MOAK HOUSTON, TX 77002** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | **Add'l notice for Wells Fargo Foothill, LLC** | | | | | |
| **BALLARD SPAHR ANDREWS & INGERSOLL, LLP 1225 17TH STREET, SUITE 2300 ATTN: CARL EKLUND DENVER, CO 80202** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | **Add' Notice for Ableco Finance, LLC** | | | | | |
| **CERBERUS CAPITAL MANAGEMENT, LP 299 PARK AVENUE, 23RD FLOOR ATTN: TIMOTHY D. FORDING, SR. VP ATTN: SETH FINK NEW YORK, NY 10171** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |
| __1__   continuation sheets attached | | | | | Subtotal (Total of this page) | | **0.00** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    Case No.   **08-27887 ABC**
                                                                    ,
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Add'l notice for Ableco Finance, LLC | | | | | |
| PAUL, HASTINGS, JANOFSKY & WALKER, LLP 515 SOUTH FLOWER STREET, 25TH FLOOR ATTN: PETER S. BURKE Los Angeles, CA 90071 | | - | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | December, 2007 | | | | | |
| REGIMENT CAPITAL SPECIAL SITUATIONS FUND, LLP, AS LENDER 222 BERKELEY STREET, 12TH FLOOR ATTN: KYLE O'NEIL BOSTON, MA 02116 | X | - | | Senior mortgage Substantially all assets Value $            Unknown | | | | 0.00 | Unknown |
| Account No. | | | | Add'l notice for Wells Fargo Foothill, LLC | | | | | |
| SHULTE ROTH & ZABEL, LLP 919 THIRD AVENUE ATTN: KIRBY CHIN AND LAWRENCE GOLDBERG New York, NY 10022 | | - | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | December, 2007 | | | | | |
| WELLS FARGO FOOTHILL, LLC AS ADMINISTRATIVE AGENT AND LENDER 1100 ABERNATHY ROAD, SUITE 1600 ATTN: BUSINESS FINANCE MANAGER ATLANTA, GA 30328 | X | - | | Senior mortgage Substantially all assets Value $            Unknown | | | | 64,600,000.00 | Unknown |
| Account No. | | | | Value $ | | | | | |

Sheet  1   of  1    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 64,600,000.00 | 0.00 |
| Total (Report on Summary of Schedules) | 64,600,000.00 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Storm Cat Energy (USA) Corporation**                                                  Case No.    **08-27887 ABC**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**8**___ continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Storm Cat Energy (USA) Corporation**                                   Case No.   **08-27887 ABC**
                                                                  ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Employee for Notice | | | | | |
| **AARON POCKRUS** **4011 S. HURON STREET** **ENGLEWOOD, CO 80110** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | Employee for Notice | | | | | |
| **ANNE HUNTER** **77 S. OGDEN ST.** **#505** **DENVER, CO 80209** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | Employee for Notice | | | | | |
| **ANTOINETTE (TONI) SMITH** **2821 S. EATON WAY** **DENVER, CO 80227** | - | | | | | | | **1,682.80** | **1,682.80** |
| | | | | | | | | **1,682.80** | **0.00** |
| Account No. | | | | Employee for Notice | | | | | |
| **BARBARA ZIMMERMAN** **168 S. GARFIELD STREET** **DENVER, CO 80209** | - | | | | | | | **1,088.48** | **1,088.48** |
| | | | | | | | | **1,088.48** | **0.00** |
| Account No. | | | | Employee for Notice | | | | | |
| **BRIAN TERBEST** **12277 IDALIA STREET** **BRIGHTON, CO 80603** | - | | | | | | | **783.60** | **783.60** |
| | | | | | | | | **783.60** | **0.00** |

Sheet _1_ of _8_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | **3,554.88** |
| **3,554.88** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                Case No.   **08-27887 ABC**
                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee for Notice | | | | | | |
| CHRISTEN BRENDLINGER 10799 TOWERBRIDGE CR HIGHLANDS RANCH, CO 80130 | - | | | | | | | 592.32 | |
| | | | | | | | 592.32 | | 0.00 |
| Account No. | | | Employee for Notice | | | | | | |
| CLAUDIA PALMER 1841 S. JOPLIN STREET AURORA, CO 80017 | - | | | | | | | 2,235.60 | |
| | | | | | | | 2,235.60 | | 0.00 |
| Account No. | | | Employee for Notice | | | | | | |
| DANIEL SCHARF 1375 W. 13TH AVENUE BROOMFIELD, CO 80020 | - | | | | | | | Unknown | |
| | | | | | | | Unknown | | 0.00 |
| Account No. | | | Employee for Notice | | | | | | |
| GEORGIA BUECHLER 4477 WINONA CT DENVER, CO 80212 | - | | | | | | | 692.40 | |
| | | | | | | | 692.40 | | 0.00 |
| Account No. | | | Employee for Notice | | | | | | |
| JAMES HANSEN 1911 STADIUM SHERIDAN, WY 82801 | - | | | | | | | 5,630.40 | |
| | | | | | | | 5,630.40 | | 0.00 |

Sheet **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 9,150.72 | |
| 9,150.72 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Storm Cat Energy (USA) Corporation**                    Case No.  **08-27887 ABC**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee for Notice | | | | | |
| **JENNY PHEGLEY 4393 S. HOLLAND WAY LITTLETON, CO 80123** | | - | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **JOHN STEIR 1441 N. HEIGHTS AVE. SHERIDAN, WY 82801** | | - | | | | | | 503.84 |
| | | | | | | | 503.84 | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **JOSEPH BROOKER 9470 OWL LANE BOULDER, CO 80301** | | - | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **KATY GAFFNEY 4002 CELTIC LANE FORT COLLINS, CO 80524** | | - | | | | | | 544.00 |
| | | | | | | | 544.00 | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **KEITH KNAPSTAD 8706 W. PRENTICE AVE. LITTLETON, CO 80123** | | - | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet **3** of **8**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 1,047.84 |
|---|---|
| 1,047.84 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                          Case No.   **08-27887 ABC**
                                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee for Notice | | | | | |
| **KIMBERLY THORSEN** **509 6A ST NE** **CALGARY, ALBERTA, CANADA, CO T2E 4A8** | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | Employee for Notice | | | | | |
| **LISA REEVES** **1239 SINTON ROAD** **EVERGREEN, CO 80439** | - | | | | | | 2,644.40 | 2,644.40 |
| | | | | | | | **2,644.40** | **0.00** |
| Account No. | | | Employee for Notice | | | | | |
| **MIKE JAEGER** **2614 ARROWHEAD DRIVE** **RAPID CITY, SD 57702** | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | Employee for Notice | | | | | |
| **NANCY KNAPSCHAFER** **4200 W. 23RD AVENUE** **DENVER, CO 80212** | - | | | | | | 1,153.60 | 1,153.60 |
| | | | | | | | **1,153.60** | **0.00** |
| Account No. | | | Employee for Notice | | | | | |
| **PAUL WIESNER** **1998 GREEN OAKS DRIVE** **GREENWOOD VILLAGE, CO 80121** | H J | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **0.00** |

Sheet  **4**  of  **8**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **3,798.00** |
|---|---|---|
|  | (Total of this page) | **3,798.00**  **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    Case No. __**08-27887 ABC**__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee for Notice | | | | | |
| **RAELENE WENTZ** **410 E. 20TH AVENUE** **DENVER, CO 80218** | | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **ROBERT GARRISON** **9006 SCURFIELD DRIVE NW** **CALGARY, ALBERTA, CANADA, CO** **T3L 1V4** | | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **SHAWNA MURPHY** **499 S. YOUNGFIELD** **#301** **LAKEWOOD, CO 80228** | | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **STEVEN (KURT) BAIR** **13640 W. CENTER DRIVE** **LAKEWOOD, CO 80228** | | | | | | | 7,528.68 | |
| | | | | | | | 7,528.68 | 0.00 |
| Account No. | | | Employee for Notice | | | | | |
| **WILLIAM KENT** **19458 W. 52ND DRIVE** **GOLDEN, CO 80403** | | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet _**5**_ of _**8**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 7,528.68 |
| 7,528.68 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                                    Case No.    **08-27887 ABC**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Alaska Department of Revenue Attn: Commissioner Patrick Galvin 550 W. 7th Ave, Suite 500 Anchorage, AK 99501-3555** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Alaska Department of Revenue Commissioner Patrick Galvin 333 W. Willoughby Ave 11th Floor, Side B Juneau, AK 99811-0420** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Arkansas Department of Revenue Office of the Revenue Legal Counsel 1816 W. Seventh St., Room 2380 Ledbetter Building Little Rock, AR 72201** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET ROOM 511 DENVER, CO 80261** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **INTERNAL REVENUE SERVICE INSOLVENCY UNIT MAIL STOP 5012 DEN DENVER, CO 80202-3025** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **6**   of **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                         ,          Case No.    **08-27887 ABC**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA, PA 19114-0326** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **SECURITIES AND EXCHANGE COMMISSION 100 F STREET, NE WASHINGTON, DC 20549** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **SECURITIES AND EXCHANGE COMMISSION 1801 CALIFORNIA STREET SUITE 1500 DENVER, CO 80202-2656** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **State of Wyoming - Attn: Rick Scheer Department of Audit-Excise Tax Division Herschler Building, 3rd Floor East 122 West 25th Street Cheyenne, WY 82002** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Wyoming Department of Revenue Attn: Edmund J. Schmidt, Director 122 West 25th Street Cheyenne, WY 82002** | - | | | | | | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |

Sheet _7_ of _8_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re **Storm Cat Energy (USA) Corporation** , Case No. **08-27887 ABC**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Wyoming Department of Revenue Attn:Dan Noble, Excise Tax Administrator Herschler Bldg., 2nd Floor West 122 West 25th Street Cheyenne, WY 82002** | - | | | | | | **Unknown** | **Unknown** **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **8** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **0.00** | **0.00** |
| Total | | **25,080.12** |
| (Report on Summary of Schedules) | **25,080.12** | **0.00** |

B6F (Official Form 6F) (12/07)

In re    **Storm Cat Energy (USA) Corporation**        Case No.   **08-27887 ABC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **A&C SERVICES 2206 TAYLOR RD SEARCY, AR 72143** | - | | | | X | | | 1,950.00 |
| Account No. | | | | Vendor | | | | |
| **A&R RECLAMATION LTD PO BOX 8946 SYLVAN LAKE, ALBERTA, CANADA T4S 1S6** | - | | | | X | X | X | 978.39 |
| Account No. | | | | Royalties | | | | |
| **ABO PETROLEUM CORP. 105 S. 4TH ST ARTESIA, NM 88210** | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| **ACE TRANSPORTATION, LLC 1929 PAYSPHERE CIRCLE CHIGACO, IL 60674** | - | | | | X | | | 3,282.08 |
| | | | | Subtotal (Total of this page) | | | | 6,210.47 |

  **120**  continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                      ,        Case No.      **08-27887 ABC**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **ACME TRUCK LINE, INC.** **MSC-410683** **PO BOX 415000** **NASHVILLE, TN 37241-5000** | - | | | | X | | | 10,597.94 |
| Account No. | | | | Vendor | | | | |
| **ADAMANDT OILFIELD SERVICES LLC** **PO BOX 11037** **ODESSA, TX 79760** | - | | | | X | | | 3,924.00 |
| Account No. | | | | Vendor | | | | |
| **AGAT LABORATORIES** **2910-12 STREET N.E.** **CALGARY, ALBERTA, CANADA T2E 7P7** | - | | | | X | X | X | 3,246.60 |
| Account No. | | | | Royalties | | | | |
| **ALAN L STUART** **1 DOCK ST STE 608** **STAMFORD, CT 06902** | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| **ALLIANCE RELOCATION CORP** **3899 JACKSON STREET** **DENVER, CO 80205** | - | | | | X | | | 352.71 |

Sheet no. __1__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            18,121.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Storm Cat Energy (USA) Corporation**                                          Case No.   **08-27887 ABC**
                                                                    ,
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **ALLIANCE RELOCATION CORP** **3899 JACKSON STREET** **DENVER, CO 80205** | | - | | | X | | | 352.71 |
| Account No. | | | | Vendor | | | | |
| **ALLIS-CHALMERS PRODUCTION** **PO BOX 201686** **DALLAS, TX 75320-1686** | | - | | | X | | | 467,975.30 |
| Account No. | | | | Royalties | | | | |
| **ALMA L. TISHER AND KELLY B. TISHER** **P.O. BOX 533** **LITTLETON, CO 80160** | | - | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| **ALPHAGRAPHICS** **1050 17TH STREET SUITE 199** **DENVER, CO 80265** | | - | | | X | | | 61.68 |
| Account No. | | | | Vendor | | | | |
| **ALS LABORATORY GROUP** **1988 TRIUMPH STREET** **VANCOUVER, BC V5L 1K5** | | - | | | X | | | 5,624.64 |

Sheet no.  **2**   of  **120**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                474,014.33

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    ,          Case No.   **08-27887 ABC**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| **AMERICAN ENERGY PARTNERS INC** **S. AARON POCKRUS** **4011 S HURON STREET** **ENGLEWOOD, CO 80110** | | - | | | X | | | 3,000.00 |
| Account No. | | | | Vendor | | | | |
| **AMERICAN TOOL & MACHINING CO** **1910 SOUTH BENTON STREET** **SEARCY, AR 72143** | | - | | | X | | | 1,674.00 |
| Account No. | | | | Royalties | | | | |
| **AMPOLEX TEXAS INC** **1225 17TH ST STE 3000** **DENVER, CO 80202** | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| **ANADARKO PETROLEUM CORP** **PO BOX 730277** **DALLAS, TX 75373** | | - | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| **ANCHOR DRILLING FLUIDS USA INC** **PO BOX 1390** **TULSA, OK 74101-1390** | | - | | | X | | | 1,656.45 |

Sheet no. __3__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 6,330.45 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                    Case No.    **08-27887 ABC**
_____,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **ANITA VAUGHAN** **2830 FLOYD DRIVE** **APT. A** **CONWAY, AR 72034** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **ANN AND JAMES BARLOW TRUST** **P.O. BOX 10460** **JACKSON, WY 83002** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **ANN G JURDEM** **33 E 70TH ST** **NEW YORK, NY 10021** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **ANTHONY C. PAGEDAS** **8401 W. EDGERTON AVE** **GREENDALE, WI 53129** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **ARKANSAS ENERGY SERVICES LLC** **PO BOX 3547** **ALICE, TX 78333** | - | | | | X | | | **71,521.42** |

Sheet no. __4__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **71,521.42** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                     , Case No.   **08-27887 ABC**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| **ARKANSAS OILFIELD SERVICES INC** **PO BOX 414** **DAMASCUS, AR 72039** | - | | | | X | | | 12,798.00 |
| Account No. | | | Vendor | | | | | |
| **ARMSTRONG TOOL LLC** **PO BOX 858** **VAN BUREN, AR 72956** | - | | | | X | | | 44,915.51 |
| Account No. | | | Vendor | | | | | |
| **ARMSTRONG TOOL LLC** **PO BOX 858** **VAN BUREN, AR 72956** | - | | | | X | | | 53,666.75 |
| Account No. | | | Vendor | | | | | |
| **ASSENT DATA LLC** **1641 CALIFORNIA STREET** **SUITE 416** **DENVER, CO 80202** | - | | | | X | | | 7,771.50 |
| Account No. | | | Royalties | | | | | |
| **AUDIE & WENDY DUFRENE** **670 ASHWOOD RD** **CLINTON, AR 72031** | - | | | | | | | Unknown |

| Sheet no. **5** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 119,151.76 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation** _____,   Case No. ___**08-27887 ABC**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| AUSTIN EXPLORATION, LLC 1100 CONRAD INDUSTRIAL DRIVE LUDINGTON, MI 49431 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| AVA JOHNSON P.O. BOX 52 RECLUSE, WY 82725 | | - | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| B&G ROUSTABOUT SERVICE, INC PO BOX 516 RANCHESTER, WY 82839 | | - | | | X | | | 64,260.00 |
| Account No. | | | | Vendor | | | | |
| BAIR STEVEN 1125 17TH ST SUITE 2310 DENVER, CO 80202 | | - | | | X | | | 550.30 |
| Account No. | | | | Vendor | | | | |
| BAKER HUGHES PO BOX 200415 HOUSTON, TX 77216-0415 | | - | | | X | | | 62,745.24 |

Sheet no. __6__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **127,555.54**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Storm Cat Energy (USA) Corporation**                          ,          Case No.  **08-27887 ABC**
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **BAKER MO SERVICES INC** **DEPT 0672** **PO BOX 120001** **DALLAS, TX 75312-0672** | - | | | | X | | | 6,468,865.01 |
| Account No. | | | Vendor | | | | | |
| **BAKER MO SERVICES INC** **DEPT 0672** **PO BOX 120001** **DALLAS, TX 75312-0672** | - | | | | X | | | Unknown |
| Account No. | | | Royalties | | | | | |
| **BAYARD D. REA** **139 W 2ND STREET** **3-C** **CASPER, WY 82601** | - | | | | | | | Unknown |
| Account No. | | | Vendor | | | | | |
| **BEAR PAW ENERGY LLC** **PO BOX 871** **TULSA, OK 74102** | - | | | | | | | Unknown |
| Account No. | | | Royalties | | | | | |
| **BEASLEY LIVING TRUST** **2493 E DURANGO DR** **CASA GRANDE, AZ 85222** | - | | | | | | | Unknown |

Sheet no. _**7**_ of _**120**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,468,865.01

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                              Case No.   **08-27887 ABC**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| BEATTY & WOZNIAK PC 216 16TH ST SUITE 1100 DENVER, CO 80202-5115 | - | | | | X | | | 34,144.01 |
| Account No. | | | | Vendor | | | | |
| BELL SUPPLY COMPANY DEPT 2413 PO BOX 4346 HOUSTON, TX 77210-4346 | - | | | | X | | | 124,355.52 |
| Account No. | | | | Vendor | | | | |
| BENETERRA LLC PO BOX 327 PRATT, KS 67124 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| BENJAMIN S. BROWER 1155 JAYROGERS COURT TRAVERSE CITY, MI 49686 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| BETTY WISE GUIDA REVOCABLE TRUST BETTY WISE GUIDA, TRUSTEE P.O. BOX 2430 PAYSON, AZ 85547-2430 | - | | | | | | | Unknown |

Sheet no. __8__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **158,499.53**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                         ,          Case No.    **08-27887 ABC**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BHCH MINERAL LTD** <br> **P.O. BOX 1817** <br> **SAN ANTONIO, TX 78296** | - | | **Royalties** | | | | **Unknown** |
| Account No. <br><br> **BICO DRILLING TOOLS, INC.** <br> **PO BOX 201676** <br> **HOUSTON, TX 77216-1676** | - | | **Vendor** | X | | | **5,700.00** |
| Account No. <br><br> **BIG SKY CALL CENTERS INC.** <br> **111 S 8500 MACLEOD TRAIL SE** <br> **CALGARY, AB T2H 2N1** | - | | **Vendor** | X | | | **247.75** |
| Account No. <br><br> **BIG WEST OIL & GAS INC** <br> **333 W CENTER ST** <br> **NORTH SALT LAKE, UT 84054** | - | | **Royalties** | | | | **Unknown** |
| Account No. <br><br> **BIGHORN GAS GATHERING LLC** <br> **7400 E ORCHARD RD STE 3025** <br> **ENGLEWOOD, CO 80111** | - | | **Vendor** | | | | **Unknown** |

Sheet no. **9** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,947.75**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                    Case No.    **08-27887 ABC**
_____,
                              Debtor  .

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **BILL D FARLEIGH REVOCABLE TRUST BILL D. FARLEIGH, TRUSTEE P.O. BOX 3215 CASPER, WY 82602** | | - | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **BILLY J & MABEL J BROCK P O BOX 706 CLINTON, AR 72031** | | - | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **BILLY W. B. HOBLIT 1708 CIMARRON DR GILLETTE, WY 82716** | | - | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **BISON ENVIRONMENTAL, INC. 840 WOODMAN DRIVE BUFFALO, WY 82834** | | - | | | X | | | **4,012.52** |
| Account No. | | | | **Royalties** | | | | |
| **BLACK STONE IVORY ACQUISITION 1001 FANNIN, SUITE 2020 HOUSTON, TX 77002** | | - | | | | | | **Unknown** |

Sheet no. __10__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **4,012.52**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                    Case No.    **08-27887 ABC**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BLACK STONE MINERALS CO, LP**<br>**1001 FANNIN, SUITE 2020**<br>**HOUSTON, TX 77002** | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**BLISS ENERGY LLC**<br>**P.O. BOX 7335**<br>**SHERIDAN, WY 82801** | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**BLU-CHIP RESOURCES LLC**<br>**BOX 504**<br>**CHEYENNE, WY 82003** | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**BLUE EYES, LLC**<br>**PO BOX 3200**<br>**CASPER, WY 82602** | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**BOBBIE JEANNE AND W.H. LEIKAM**<br>**5107 FAIRFORD DRIVE**<br>**SAN ANTONIO, TX 78228** | - | | **Royalties** | | | | **Unknown** |

Sheet no. __11__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                      Case No.    **08-27887 ABC**
                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| **BONNIE CHRISTINE CARROLL 1934 KITTIWAKE DR FAIRBANKS, AK 99709** | - | | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **BONNIE CHRISTINE CARROLL 780 FRIARS WAY FAIRBANKS, AK 99709** | - | | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **BONNIE M MCCOLL 9565 W 12TH PL LAKEWOOD, CO 80215** | - | | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **BOOMER VENTURES LLC THOMAS J. STEWART 8101 E. DARTMOUTH AVE. #71 DENVER, CO 80231** | - | | | | | | | **Unknown** |
| Account No. | | | | Vendor | | | | |
| **BRANDT PO BOX 4889 HOUSTON, TX 77210** | - | | | | X | | | **11,860.34** |

Sheet no. __12__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **11,860.34**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Storm Cat Energy (USA) Corporation** , Case No. **08-27887 ABC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| BRYCE & FERN EMERSON 961 HWY 16 E CLINTON, AR 72031 | | - | | | | | Unknown |
| Account No. | | | Vendor | | | | |
| BULL, HOUSSER & TUPPER LLP 3000 ROYAL CENTRE PO BOX 11130 1055 WEST GEORGIA STREET VANCOUVER, BC V6E 3R3 | | - | | X | | | 30,046.68 |
| Account No. | | | Royalties | | | | |
| BWAB INCORPORATED 475 17TH STREET SUITE 1390 DENVER, CO 80202 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| BXP CO-INVESTMENT PO BOX 7227 DALLAS, TX 75209 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| BXP PARTNERS I LP PO BOX 7227 DALLAS, TX 75209 | | - | | | | | Unknown |

Sheet no. **13** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **30,046.68**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                              Case No.    **08-27887 ABC**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **BYRON R. GIBSON WY PROPERTY BANK ONE TRUSTEE P.O. BOX 99084 FORT WORTH, TX 76199** | | - | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **C ANN CRAIG REVOCABLE TRUST PO BOX 460609 GLENDALE, CO 80246** | | - | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **C KIRK FILES PO BOX 886 BRINKLEY, AR 72021** | | - | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **C S O'CONNELL PO BOX 371 CASPER, WY 82602** | | - | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **CAL FRAC WELL SERVICES CORP. 717-17 STREET, SUITE #1445 DENVER, CO 80202** | | - | | | X | | | **1,417,150.80** |

Sheet no.  **14**  of  **120**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,417,150.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    ,          Case No.   **08-27887 ABC**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **CANARY WELLHEAD EQUIPMENT, INC** **PO BOX 96382** **OKLAHOMA CITY, OK 73143** | - | | | | X | | | 77,934.00 |
| Account No. | | Vendor | | | | | | |
| **CARDENAS, MATTHEW** **12922 HAWKINS DRIVE** **SAN RAMON, CA 94583** | - | | | | X | | | 500.00 |
| Account No. | | Royalties | | | | | | |
| **CARL E. JENKINS MINERAL TRUST** **GRACE B. JENKINS, TRUSTEE** **2422 E. 6TH STREET** **CASPER, WY 82609** | - | | | | | | | Unknown |
| Account No. | | Royalties | | | | | | |
| **CARLENE J. CASE** **BOX 34** **RECLUSE, WY 82725** | - | | | | | | | Unknown |
| Account No. | | Royalties | | | | | | |
| **CAROLINE P. WAGGONER** **5521 BOBBY JONES BLVD** **BILLINGS, MT 59106** | - | | | | | | | Unknown |

Sheet no. __15__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        78,434.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    Case No.   **08-27887 ABC**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**CAROLYN L SHOGRIN**<br>**31 CANADA DEL RANCHO**<br>**SANTA FE, NM 87508** | - | | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**CARTEL ENERGY SERVICES INC**<br>**12 2135 32 AVE N.E.**<br>**CALGARY ALBERTA CANADA, AB**<br>**T2E 6Z3** | - | | | **Vendor** | | | | **Unknown** |
| Account No.<br><br>**CASSANDRA HERBERT**<br>**1200 HUMBOLT STREET**<br>**#906**<br>**DENVER, CO 80218** | - | | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**CBEYOND COMMUNICATIONS**<br>**PO BOX 848432**<br>**DALLAS, TX 75284-8432** | - | | | | X | | | **2,209.66** |
| Account No.<br><br>**CBM ASSOCIATES INC**<br>**3821 Beech Street**<br>**LARAMIE, WY 82070** | - | | | **Vendor** | X | | | **89,481.76** |

Sheet no. __16__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               **91,691.42**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                              Case No.    **08-27887 ABC**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **CENTRAL ARKANSAS DISPOSAL, LLC** **809 HIGHWAY 323 SOUTH** **SEARCY, AR 72143** | - | | | | X | | | 9,082.50 |
| Account No. | | Vendor | | | | | | |
| **CENTRAL OILFIELD SERVICE INC** **PO BOX 6004** **WETASKIWIN, AB T9A 2E8** | - | | | | X | | | 695.10 |
| Account No. | | Vendor | | | | | | |
| **CERTEX COMPANY INC** **7086 SOUTH REVERE PARKWAY** **SUITE 100** **CENTENNIAL, CO 80112** | - | | | | X | | | 257.67 |
| Account No. | | Royalties | | | | | | |
| **CHAD OWEN** **4048 REX ROAD** **CLINTON, AR 72031** | - | | | | | | | Unknown |
| Account No. | | Royalties | | | | | | |
| **CHAPARRAL ENERGY LLC** **P.O. BOX 849919** **DALLAS, TX 75284** | - | | | | | | | Unknown |

Sheet no. __17__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **10,035.27**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**
_____,
                        Debtor

Case No.   **08-27887 ABC**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **CHARLES AND DIXIE BRUNS** **15851 MCELROY RD** **MEADOW VISTA, CA 95722** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **CHARLES P. BONDURANT V** **2500 BLACKTHORNE LN** **COLUMBIA, MO 65201** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **CHESAPEAKE OPERATING** **P.O. BOX 960161** **OKALAHOMA CITY, OK 73196-0161** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **CHESAPEAKE OPERATING** **6100 NORTH WESTERN AVE** **OKLAHOMA CITY, OK 73118** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **CHESPEAKE OPERATING, INC** **PO BOX 960165** **OKLAHOMA CITY, OK 73196-0165** | - | | | | X | | | **442,524.41** |

Sheet no. **18** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**442,524.41**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                         Case No. ___**08-27887 ABC**_____
_____,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **CHESTER A YON** **PO BOX 17023** **FOUNTAIN HILLS, AZ 85269** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **CHEYENNE PLAINS GAS PIPELINE** **PO BOX 1087** **COLORADO SPRINGS, CO 80944** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **CHRISTENSSON MICHELLA** **700, 707-7 AVENUE SW** **CALGARY, AB T2P 3H6** | - | | | | X | | | **1,300.00** |
| Account No. | | | | **Royalties** | | | | |
| **CIENAGA LLC** **C/O YATES PETROLEUM CORP** **ARTESIA, NM 88210** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **CIMA ENERGY LTD** **ATTN: JASON FLINT** **1221 MCKINNEY STE 4150** **HOUSTON, TX 77010** | - | | | | | | | **Unknown** |

Sheet no. __19__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,300.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation__ , Case No. __08-27887 ABC__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **CINDY NEWTON** P.O. BOX 33 RECLUSE, WY 82725 | | - | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **CITATION 2002 INVESTMENT LP** P.O. BOX 200206 DALLAS, TX 75320 | | - | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **CLASSIC HOT SHOT** PO BOX 4093 TABER, AB T1G 2C6 | | - | | | X | | | **2,173.50** |
| Account No. | | | | **Vendor** | | | | |
| **COFFMAN OILFIELD SERVICE** 1951 HWY 247 HATTIEVILLE, AR 72063 | | - | | | X | | | **11,532.00** |
| Account No. | | | | **Vendor** | | | | |
| **COMET ENERGY SERVICES, LLC** 954 BUSINESS DRIVE, SUITE 5 TRAVERSE CITY, MI 49686 | | - | | | X | | | **94,981.51** |

Sheet no. __20__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**108,687.01**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                          Case No. ___**08-27887 ABC**___
                                                                            ,
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **COMPUTERSHARE** **100 UNIVERSITY AVE, 11TH FLOOR** **TORONTO, ON M5J 2Y1** | - | | | X | | | **22,404.44** |
| Account No. | | | Vendor | | | | |
| **COPANO NATURAL GAS / ROCKY** **116 INVERNESS DRIVE EAST** **#280** **Englewood, CO 80112** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **CORAL ENERGY RESOURCES** **4445 EASTGATE MALL STE 100** **SAN DIEGO, CA 92121** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **CORPORATION SERVICE COMPANY** **PO BOX 13397** **PHILADELPHIA, PA 19101-3397** | - | | | X | | | **177.80** |
| Account No. | | | Vendor | | | | |
| **COX EQUIPMENT** **PO BOX 42** **GILLETTE, WY 82717** | - | | | X | | | **9,361.75** |

Sheet no. __21__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **31,943.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                         Case No.    **08-27887 ABC**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Royalties | | | | | |
| **CREDO PETROLEUM CORPORATION PRAIRIE DOG 1801 BROADWAY SUITE 900 DENVER, CO 80202** | - | | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | | |
| **CREST CONSULTANTS LTD SUITE 1200, 707-7 AVE SW CALGARY, AB T2P 3H6** | - | | | | X | | | **5,586.00** |
| Account No. | | | Royalties | | | | | |
| **CROWN EXPL ROYALTIES LLC 4024 NAZARENE DRIVE SUITE A CARROLLTON, TX 75010** | - | | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | | |
| **CT CORPORATION PO BOX 4349 CAROL STREAM, IL 60197** | - | | | | X | | | **260.00** |
| Account No. | | | Vendor | | | | | |
| **CUDD PUMPING SERVICES INC PO BOX 910080 DALLAS, TX 75391** | - | | | | X | | | **252,127.21** |

Sheet no. __22__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **257,973.21**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                      ,          Case No. ____**08-27887 ABC**____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| DAN LYTTON C90 W SHERIDAN RD LONE BUTTE, BC, CANADA V0K-1X0 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| DANIEL LEROY LONG 5620 S 1200 WEST OGDEN, UT 84405 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| DARLENE J CASE BOX 34 RECLUSE, WY 82725 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| DARSI A. DALE 1223 SHIPWHEEL LN GILLETTE, WY 82716 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| DAVID E. FRYE P.O. BOX 443 SENECA, MO 64865 | | - | | | | | | Unknown |

Sheet no. __23__ of __120__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)          **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                        Case No.    **08-27887 ABC**
                                                          ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                 **DAVID FAMILY OIL & GAS** **PO BOX 1497** **CHEYENNE, WY 82003** | - | | | **Royalties** | | | | **Unknown** |
| Account No.                                                 **DAVID R. AND MARY A. BRUMMETT** **178 REX RD** **CLINTON, AR 72031** | - | | | **Royalties** | | | | **Unknown** |
| Account No.                                                 **DAVIS COILED TUBING SVCS LLC** **PO BOX 310** **MARSHALL, TX 75671** | - | | | **Vendor** | X | | | **79,682.46** |
| Account No.                                                 **DAVIS-LYNCH, INC.** **PO BOX 262326** **HOUSTON, TX 77207-2326** | - | | | **Vendor** | X | | | **80,539.62** |
| Account No.                                                 **DEBRA DIANE HOLT** **500 N TARRANT PKWY APT 218** **KELLER, TX 76248** | - | | | **Royalties** | | | | **Unknown** |

| Sheet no. __24__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **160,222.08** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                           Case No. ___**08-27887 ABC**___
                                                    Debtor                                             ,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DEBRA LYNN HAYTON** 1500 UTE BLUFF RD BILLINGS, MT 74630 | - | | Royalties | | | | **Unknown** |
| Account No. **DEBRA M. HOBLIT-HIRSIG** 3796 CAMPSTOOL RD CHEYENNE, WY 82007 | - | | Royalties | | | | **Unknown** |
| Account No. **DEEP ROCK WATER COMPANY** PO BOX 173898 DENVER, CO 80217 | - | | | X | | | 62.63 |
| Account No. **DELL COMMERCIAL CREDIT** DEPT. 50 - 0051004383 P O BOX 689020 DES MOINES, IA 50368-9020 | - | | Vendor | X | | | 650.47 |
| Account No. **DENNIS J. GOLTZ** 3625 SW DOSCH RD PORTLAND, OR 97239 | - | | Royalties | | | | **Unknown** |

Sheet no. __25__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    713.10

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                    Case No.    **08-27887 ABC**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Royalties | | | | |
| DENNIS LYN AND HELEN BRUMMETT 4994 REX ROAD CLINTON, AR 72031 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| DENVER BOULDER COURIERS PO BOX 1404 DENVER, CO 80201 | - | | | | | X | | | 47.35 |
| Account No. | | | | | Vendor | | | | |
| DENVER EARTH RESOURCES LIBRARY 730 17th STREET  STE B-1 DENVER, CO 80202 | - | | | | | X | | | 260.00 |
| Account No. | | | | | Royalties | | | | |
| DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| DEPT OF FINANCE & ADMIN PO BOX 896 LITTLE ROCK, AR 72203 | - | | | | | X | | | 342.65 |

Sheet no.  **26**  of  **120**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              650.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                      Case No.    **08-27887 ABC**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Royalties | | | | |
| **DERBY ENERGY LLC**<br>**7500 SAN FELIPE**<br>**SUITE 475**<br>**HOUSTON, TX 77063** | - | | | | | | | | **Unknown** |
| Account No. | | | | | Vendor | | | | |
| **DEVON ENERGY PRODUCTION CO LP**<br>**PO BOX 842485**<br>**DALLAS, TX 75284-2485** | - | | | | | X | | | **4,573.08** |
| Account No. | | | | | Royalties | | | | |
| **DEVON ENERGY PRODUCTION CO LP**<br>**P.O. BOX 843559**<br>**DALLAS, TX 75284** | - | | | | | | | | **Unknown** |
| Account No. | | | | | Royalties | | | | |
| **DIXIE A. BRUNS**<br>**15851 MCELROY RD**<br>**MEADOW VISTA, CA 95722** | - | | | | | | | | **Unknown** |
| Account No. | | | | | Royalties | | | | |
| **DIXIE L. GILLIN**<br>**789 W ARMELLS RD**<br>**FORSYTH, MT 59327** | - | | | | | | | | **Unknown** |

Sheet no. __27__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,573.08**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Storm Cat Energy (USA) Corporation**                    Case No. __08-27887 ABC__
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| DOME INVESTMENT GROUP, LLC PAUL M. HOFF, MANAGER 7488 S. QUAY CT LITTLETON, CO 80128 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| DONALD R. AND KATHLEEN C. SPELLMAN DONALD AND KATHLEEN SPELLMAN 7239 C HIGHWAY 14/16 ARVADA, WY 82831 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| DORIE & ADELE BARBE FAMILY PO BOX 33 RECLUSE, WY 82725 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| DORIE BARBE ESTATE PO BOX 33 RECLUSE, WY 82725 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| DORIE FRANKLIN BARBE P.O. BOX 12 RECLUSE, WY 82725 | | - | | | | | Unknown |

Sheet no. __28__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                          ,          Case No.    **08-27887 ABC**
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DORIS CAMILLE FRANKLIN**<br>**35 MASON RD**<br>**YERINGTON, NV 89447** | - | | Royalties | | | | **Unknown** |
| Account No.<br><br>**DOUGLAS C. GREENOUGH**<br>**81 WAKELY RD**<br>**SHERIDAN, WY 82801** | - | | Royalties | | | | **Unknown** |
| Account No.<br><br>**DT ROYALTY PARTNERS LLC**<br>**P.O. BOX 30564**<br>**AUSTIN, TX 78755** | - | | Royalties | | | | **Unknown** |
| Account No.<br><br>**E JOYCE THAYER**<br>**PO BOX 1343**<br>**GILLETTE, WY 82717** | - | | Royalties | | | | **Unknown** |
| Account No.<br><br>**E S BERGNER & COMPANY**<br>**C/O FIRST NATIONAL BANK**<br>**BUFFALO, WY 82834** | - | | Royalties | | | | **Unknown** |

Sheet no. __29__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation__ ,     Case No. __08-27887 ABC__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| EAGLE ROCK PRODUCTION LP P.O. BOX 202250 DALLAS, TX 75320 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| ECLIPSE EXPLORATION CORP 1792 WYNKOOP STREET SUITE 405 DENVER, CO 80202 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| EDEN RIVERS INVESTMENTS LLC ROBERT M. BO 1503 GARFIELD ROAD NORTH TRAVERSE CITY, MI 49686 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| EDMUNSON P BONDURANT 2268 N BEACHWOOD DR LOS ANGELES, CA 90068 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| ELEANORE S. NISSLEY 145 PHELPS RD RIDGEWOOD, NJ 07450 | | - | | | | | | Unknown |

Sheet no. __30__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                              ,    Case No.    **08-27887 ABC**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | Royalties | | | | | | | |
| **ELLBOGEN PROPERTY MGMT LTD JOHN P. ELLBOGEN II P.O. BOX 3454 CASPER, WY 82602** | - | | | | | | | | **Unknown** |
| Account No. | | Vendor | | | | | | | |
| **ENCANA OIL AND GAS PARTNERSHIP 150 9TH AVE SW PO BOX 2850 CALGARY, AB T2P 2S5** | - | | | | | X | | | **4,664.68** |
| Account No. | | Vendor | | | | | | | |
| **ENERGY LABORATORIES ACCOUNTS RECEIVABLE P O BOX 30975 BILLINGS, MT 59107-0975** | - | | | | | X | | | **6,965.50** |
| Account No. | | Vendor | | | | | | | |
| **ENERTECH WIRELINE SERVICES PO BOX 201335 DALLAS, TX 75320-1335** | - | | | | | X | | | **172,003.93** |
| Account No. | | Vendor | | | | | | | |
| **ENVIRONMENTAL SOLUTIONS & SVCS PO BOX 617 MORRILTON, AR 72110** | - | | | | | X | | | **18,892.80** |

Sheet no.  **31**  of  **120**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **202,526.91**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                Case No.    **08-27887 ABC**
                                                                  ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Royalties | | | | |
| EOG RESOURCES INC PO BOX 840321 DALLAS, TX 75284 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| EQUITABLE RESOURCES ENERGY CO 330 GRANT ST PITTSBURGH, PA 15219 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| ERIC J. WAMSLEY AND SANDY WAMSLEY 1113 NW 74TH STREET LAWTON, OK 73505 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| ERVIN SOUTHARD P.O. BOX 263 CLINTON, AR 72031 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| ESTATE OF CONNIE LEE DAN 1100 SUE LAKE CHOCTAW, OK 73020 | | - | | | | | | Unknown |

Sheet no. __32__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                        Case No.   __**08-27887 ABC**__

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Royalties** | | | | |
| **ESTATE OF JESSE S GREENOUGH** **511 S KENDRICK AVE** **GILLETTE, WY 82717** | | - | | | | | **Unknown** |
| Account No. | | | **Royalties** | | | | |
| **EUGENE HOLMES** **P.O. BOX 6162** **SAN ANTONIO, TX 78209** | | - | | | | | **Unknown** |
| Account No. | | | **Royalties** | | | | |
| **EVA L. DABNEY** **2303 DOGWOOD AVE** **GILLETTE, WY 82718** | | - | | | | | **Unknown** |
| Account No. | | | **Vendor** | | | | |
| **EWD CONSULTING CORP** **10707-101 AVENUE** **FORT ST JOHN, BC V1J 5J4** | | - | | X | | | **7,515.53** |
| Account No. | | | **Vendor** | | | | |
| **EXPRESS ENERGY SERVICES** **PO BOX 3720** **HOUMA, LA 70361** | | - | | X | | | **747,871.62** |

| Sheet no. __**33**__ of __**120**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **755,387.15** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation__         Case No. __08-27887 ABC__

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| EXPRO AMERICAS LLC LOCKBOX #849832 PO BOX 849832 DALLAS, TX 75284-9832 | - | | | | X | | | 9,300.00 |
| Account No. | | Vendor | | | | | | |
| EXTERRAN ENERGY SOLUTIONS LP PO BOX 201160 DALLAS, TX 75320-1160 | - | | | | | | | Unknown |
| Account No. | | Royalties | | | | | | |
| EXXONMOBIL OIL CORPORATION 800 BELL ST HOUSTON, TX 77002 | - | | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| FAYETTEVILLE SHALE 809 HIGHWAY 323 SOUTH SEARCY, AR 72143 | - | | | | X | | | 20,716.50 |
| Account No. | | Vendor | | | | | | |
| FEDERAL EXPRESS PO BOX 94515 PALATINE, IL 60094-4515 | - | | | | X | | | 722.36 |

Sheet no. __34__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    30,738.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                          Case No.   **08-27887 ABC**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FELIX AND JOAN SOWADA**<br>**206 W. HOGEYE DRIVE**<br>**GILLETTE, WY 82716** | - | | Royalties | | | | Unknown |
| Account No.<br><br>**FELIX SOWADA**<br>**206 W HOGEYE DRIVE**<br>**GILLETTE, WY 82716** | - | | Royalties | | | | Unknown |
| Account No.<br><br>**FIRST CHOICE**<br>**3545 SOUTH PLATTE RIVER DR**<br>**SUITE A**<br>**SHERIDAN, CO 80110** | - | | Vendor | X | | | 458.74 |
| Account No.<br><br>**FLORENCE E. BRYANT**<br>**P.O. BOX 6003**<br>**SHERIDAN, WY 82801** | - | | Royalties | | | | Unknown |
| Account No.<br><br>**FLOSERVICES CORP**<br>**PO BOX 74**<br>**CECIL, AR 72930** | - | | | X | | | 8,340.00 |

Sheet no. __35__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          8,798.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                     Case No. __**08-27887 ABC**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **FLUID COMPRESSOR PARTNERS PO BOX 501 PAMPA, TX 79066-0501** | - | | | | X | | | 6,397.44 |
| Account No. | | | | Royalties | | | | |
| **FOCUS FORD RANCH LLC 730 17TH ST STE 610 DENVER, CO 80202** | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| **FOCUS FORD RANCH TRUST 730 17TH STREET SUITE 610 DENVER, CO 80202** | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| **FORD RANCH TRUST VIRGIL G. KINNAIRD, TRUSTEE P.O. BOX 716 BIG HORN, WY 82833** | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| **FORMS ON A DISK 11551 FOREST CENTRAL DRIVE STE 205 DALLAS, TX 75243** | - | | | | X | | | 165.95 |

Sheet no. __36__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,563.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                    Case No.    **08-27887 ABC**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**FOUR G OIL PROPERTIES LLC**<br>**PO BOX 1460**<br>**CASPER, WY 82602** | | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**FRANK & PATRICIA J KELLY LVG**<br>**3507 264TH AVE NE**<br>**REDMOND, WA 98053** | | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**FRANK AND PATRICIA J. KELLY**<br>**LIVING TRUST**<br>**FRANK AND PATRICIA J. KELLY,**<br>**TRUSTEES**<br>**3507 264TH AVE NE**<br>**REDMOND, WA 98053** | | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**FRANK E SUTTON**<br>**311 ASHWOOD**<br>**CLINTON, AR 72031** | | - | | **Royalties** | | | | **Unknown** |
| Account No.<br><br>**FRANK H. INGHAM**<br>**P.O. BOX 1938**<br>**CASPER, WY 82602** | | - | | **Royalties** | | | | **Unknown** |

Sheet no. __37__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                              Case No.   **08-27887 ABC**
_____,
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| **FRANKLIN B WASSON**<br>**RR 2 BOX 115**<br>**GORE, OK 74435** | - | | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **FREDERICKSBURG ROYALTY LTD**<br>**ATTN: BRUCE H. C. HILL, MANAGER**<br>**P.O. BOX 1481**<br>**SAN ANTONIO, TX 78295** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **FREUDENTHAL & BONDS, PC**<br>**123 EAST 17TH STREET**<br>**PO BOX 387**<br>**CHEYENNE, WY 82003-0387** | - | | | X | | | **472.50** |
| Account No. | | | Vendor | | | | |
| **FRONTIER MIDSTREAM, LLC**<br>**4200 SKELLY DR STE 400**<br>**TULSA, OK 74135** | - | | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **FRONTIER MIDSTREAM, LLC**<br>**4200 SKELLY DR STE 400**<br>**TULSA, OK 74135** | - | | | | | | **Unknown** |

Sheet no. **38** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **472.50**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                              Case No.    **08-27887 ABC**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| **GABRIELLE H. MANIGAULT C/O LEO RILY AND COMPANY, CPAS 141 SOUTH CENTER SUITE 200 CASPER, WY 82601** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **GALLAGHER HQ RANCH DEV LTD CROCKETT DEV INC. GEN PARTNER CHRISTOPHER C. HILL, PRESIDENT P.O. BOX 1181 SAN ANTONIO, TX 78294** | | - | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **GARRISON, ROB 9006 SCURFIELD DRIVE N.W. CALGARY, AB T3L 1V4** | | - | | X | | | **359.45** |
| Account No. | | | Royalties | | | | |
| **GARY AND JOAN GREENOUGH LIVING TRUST GARY & JOAN GREENOUGH, TRUSTEES 3485 S. CALLE MOLINAR SIERRA VISTA, AR 85650** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **GARY WILLIAM DOMINO JR P O BOX 20003 HOUMA, LA 70360** | | - | | | | | **Unknown** |

Sheet no. __**39**__ of __**120**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **359.45**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                          ,          Case No.   **08-27887 ABC**

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| GASTON EXPLORATION INC. LARRY R. GASTON, PRESIDENT 18189 SHADY HOLLOW WY WEST LINN, OR 97068 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| GE CAPITAL PO BOX 31001-0273 PASADENA, CA 91110-0273 | | - | | X | | | 4,797.50 |
| Account No. | | | Royalties | | | | |
| GE NEWMAN & CO 12447 W 16TH PL LAKEWOOD, CO 80215 | | - | | | | | Unknown |
| Account No. | | | Vendor | | | | |
| GEOMAP COMPANY PO BOX 671077 DALLAS, TX 75267 | | - | | X | | | 328.00 |
| Account No. | | | Royalties | | | | |
| GEORGE G VAUGHT JR PO BOX 13557 DENVER, CO 80201 | | - | | | | | Unknown |

Sheet no. __40__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **5,125.50**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation__ ,   Case No. __08-27887 ABC__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **GEORGE S ROBERTS** 7030 HWY 540 RALEIGH, MS 39153 | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **GERALD E. MOYLE** 1105 WATERFORD CASPER, WY 82609 | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **GERBIG MANAGEMENT LLC** 1153-M BERGEN PARKWAY SUITE 273 EVERGREEN, CO 80439 | - | | | | X | | | **9,595.00** |
| Account No. | | | | **Royalties** | | | | |
| **GIBSON WY PROPERTY IRREV TRUST** C/O JPMORGAN FORT WORTH, TX 76199 | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **GILLAM RAILROAD SERVICES** 518 GRIGGS STREET CLINTON, AR 72031 | - | | | | X | | | **200.00** |

Sheet no. __41__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **9,795.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                          ,      Case No.    **08-27887 ABC**

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| **GLEN BYRON MOONEY** **8007 HILLSBORO CT** **FORT COLLINS, CO 80525** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **GLEN TWIFORD TRUST** **C/O ROSLYN PINE G B HORNE CPA** **3370 N HAYDEN RD** **#123-PMD 319** **SCOTTSDALE, AZ 85251** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **GLENDA SUE BUTKOVICH** **623 SOUTH 304 STREET** **FEDERAL WAY, WA 98003** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **GOLDKING ENERGY PARTNERS I LP** **ONE SHELL PLAZA** **910 LOUISIANA ST** **SUITE 5030** **HOUSTON, TX 77002** | | - | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **GOSSETT WELDING INSPECTIONS** **6080 HWY 247** **HATTIEVILLE, AR 72063** | | - | | X | | | **143,414.36** |

Sheet no. __42__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **143,414.36**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                                    Case No.   **08-27887 ABC**

_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **GOWLING LAFLEUR HENDERSON LLP** **1400, 700-2ND STREET SW** **CALGARY, AB T2P 4V5** | - | | | X | X | X | 221.90 |
| Account No. | | | Vendor | | | | |
| **GRACO OILFIELD SERVICES** **PO BOX 667** **VERNAL, UT 84078** | - | | | X | | | 197,899.32 |
| Account No. | | | Royalties | | | | |
| **GRADY PAUL DOMINO** **PO BOX 408** **MORGAN CITY, LA 70381** | - | | | | | | Unknown |
| Account No. | | | Vendor | | | | |
| **GRAND & TOY** **37 AERO DR NE** **CALGARY, AB T2E 8Z9** | - | | | X | X | X | 22.40 |
| Account No. | | | Vendor | | | | |
| **GREENE'S ENERGY GROUP** **PO BOX 676263** **DALLAS, TX 75267-6263** | - | | | X | | | 22,934.97 |

Sheet no. __43__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

221,078.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation__ ,     Case No. __08-27887 ABC__
               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **GREG ROBERT GILKEY** <br> **1151 NUCLA ST** <br> **AURORA, CO 80011** | | - | | **Royalties** | | | | **Unknown** |
| Account No. <br><br> **GUARDIAN ENERGY EXPLORATION** <br> **MR. PAUL HALPERN** <br> **2300 HARMON ROAD** <br> **AUBURN HILLS, MI 48236** | | - | | **Royalties** | | | | **Unknown** |
| Account No. <br><br> **GUARDIAN FIRST AID SERVICE LTD** <br> **PO BOX 648** <br> **ELKFORD, BC V0B 1H0** | | - | | **Vendor** | X | X | X | **12,768.00** |
| Account No. <br><br> **H & H DRILLING INC** <br> **225 N STATE ST** <br> **SALT LAKE CITY, UT 84103** | | - | | **Royalties** | | | | **Unknown** |
| Account No. <br><br> **HALLIBURTON ENERGY SVCS INC** <br> **PO BOX 203143** <br> **HOUSTON, TX 77216-3143** | | - | | **Vendor** | X | | | **235,039.46** |

Sheet no. __44__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | **247,807.46** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                                  Case No.   __08-27887 ABC__
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **HANSEN JAMES 1911 STADIUM SHERIDAN, WY 82801** | - | | | X | | | 4,326.41 |
| Account No. | | | Royalties | | | | |
| **HARDY MINERAL & ROYALTIES LTD P.O. BOX 484 SAN ANTONIO, TX 78295** | - | | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| **HARMON PARTNERS A WY LTD PTNSHP 812 VICTORIA STREET SHERIDAN, WY 82801** | - | | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| **HARRISON DEVELOPMENT LTD. 54 DAVIS TEE SHERIDAN, WY 82801** | - | | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| **HAY CANYON LLC PEYTON YATES, MANAGER C/O YATES PETROLEUM CORP 105 S 4TH STREET ARTESIA, NM 88210** | - | | | | | | Unknown |

Sheet no. __45__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,326.41

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                      Case No.   **08-27887 ABC**
_____,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **HB RENTALS**<br>**DEPT 2131**<br>**PO BOX 122131**<br>**DALLAS, TX 75312-2131** | - | | | X | | | 130,396.81 |
| Account No. | | | Vendor | | | | |
| **HEIN & ASSOCIATES LLP**<br>**717 17TH ST SUITE 1600**<br>**DENVER, CO 80202** | - | | | X | | | 63,764.00 |
| Account No. | | | Vendor | | | | |
| **HEIN & ASSOCIATES LLP**<br>**717 17TH ST SUITE 1600**<br>**DENVER, CO 80202** | - | | | X | | | 1,870.00 |
| Account No. | | | Royalties | | | | |
| **HEMUS LTD**<br>**6565 W LOOP S STE 555**<br>**BELLAIRE, TX 77401** | - | | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| **HILCORP ENERGY I LP**<br>**1201 LOUISIANA STREET**<br>**SUITE 1400**<br>**HOUSTON, TX 77002** | - | | | | | | Unknown |

Sheet no. __46__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

196,030.81

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                          ,          Case No.    **08-27887 ABC**
                                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **HKB ROYALTY TRUST H. KIRK BROWN III, TRUSTEE 1776 LINCOLN STREET SUIE 1350 DENVER, CO 80203** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **HOMER SUPERIOR PROPERTIES, LLC LARRY FINK, MANAGING MEMBER P.O. BOX 9005 RUSSELLVILLE, AR 72811** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **HUNTING ENERGY SERVICES 5550 SKYLINE WAY N.E. CALGARY, AB T2E 7Z7** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **HYDROSTATIC OILFIELD TESTING PO BOX 2 MAGNOLIA, AR 71754-0002** | - | | | | X | | | **6,575.00** |
| Account No. | | | | | | | | |
| **ICF JONES & STOKES PO BOX 7777-W510501 PHILADELPHIA, PA 19175-0501** | - | | | | X | | | **2,474.24** |

Sheet no. __47__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **9,049.24**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Storm Cat Energy (USA) Corporation**            Case No.     **08-27887 ABC**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **IHS GLOBAL INC** <br> **DEPARTMENT NUMBER 142** <br> **DENVER, CO 80271** | - | | | X | | | 3,009.68 |
| Account No. <br><br> **IKON OFFICE SOLUTIONS** <br> **16011-116 AVE** <br> **EDMONTON, AB T5M 3Y1** | - | | Vendor | X | | | 60.17 |
| Account No. <br><br> **IMPACT ENERGY SERVICES LLC** <br> **DEPT 2411** <br> **PO BOX 4346** <br> **HOUSTON, TX 77210-4346** | - | | Vendor | X | | | 421,646.84 |
| Account No. <br><br> **INOK WYOMING GP** <br> **617 24TH AVENUE SW** <br> **NORMAN, OK 73069** | - | | Royalties | | | | Unknown |
| Account No. <br><br> **INTEGRATED PRODUCTION SERVICES** <br> **P O BOX 201934** <br> **DALLAS, TX 75320-1934** | - | | Vendor | X | | | 207,427.03 |

Sheet no. __48__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **632,143.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                    ,          Case No. __**08-27887 ABC**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **INTEGRITY RIG SERVICES LLC** **30532 S PARK PLACE** **INOLA, OK 74036** | | - | | X | | | 8,912.00 |
| Account No. | | | Royalties | | | | |
| **J CHRIS STATTON** **P O BOX 878** **OURAY, CO 81427** | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| **J-BO TRUST** **JAMES P. GRAHAM, TRUSTEE** **5944 LUTHER LN** **SUITE 900** **DALLAS, TX 75225** | | - | | | | | Unknown |
| Account No. | | | Vendor | | | | |
| **J-W POWER COMPANY** **PO BOX 970490** **DALLAS, TX 75397** | | - | | X | | | 16,734.16 |
| Account No. | | | Vendor | | | | |
| **J-W POWER COMPANY** **PO BOX 970490** **DALLAS, TX 75397** | | - | | | | | Unknown |

Sheet no. __49__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        25,646.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                    Case No.    **08-27887 ABC**
                                                                              ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| J-W WIRELINE COMPANY LOCKBOX 970490 DALLAS, TX 75397-0490 | - | | | | X | | | 32,000.00 |
| Account No. | | | | Vendor | | | | |
| JA OILFIELD MANUFACTURING, INC PO BOX 95545 OKLAHOMA CITY, OK 73143 | - | | | | X | | | 34,955.00 |
| Account No. | | | | Royalties | | | | |
| JACK L. VAUGHAN 23404 S KEETONVILLE RD CLAREMORE, OK 74017 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JACKIE F MORGAN 2909 E POST OAK RD NOBLE, OK 73068 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JACKIE LAZAUSKAS F/K/A JACKIE LYTTON P.O. BOX 708 HARLOWTON, MT 59036 | - | | | | | | | Unknown |

Sheet no. __50__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          66,955.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                              Case No.    **08-27887 ABC**
                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| JAEGER BETH 2614 ARROWHEAD DRIVE RAPID CITY, SD 57702 | | - | | | X | | | 1,562.50 |
| Account No. | | | | Vendor | | | | |
| JAEGER MIKE 2614 ARROWHEAD DRIVE RAPID CITY, SD 57702 | | - | | | X | | | 761.75 |
| Account No. | | | | Royalties | | | | |
| JAMES ARNETT & AMBER FILES 4835 WESTIN PARK CONWAY, AR 72034 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JAMES D. COLLUMS P.O. BOX 2614 CASPER, WY 82602 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JAMES E & KAREN S STRANGE 720 ANGUS ROAD JERUSALEM, AR 72031 | | - | | | | | | Unknown |

Sheet no. __51__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,324.25**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                Case No.    **08-27887 ABC**
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | **Royalties** | | | | |
| **JAMES E. AND DOROTHY BIRCHBY**<br>**5943 S JAMAICA WAY**<br>**ENGLEWOOD, CO 80111** | | | | | | | **Unknown** |
| Account No. | | - | **Royalties** | | | | |
| **JAMES E. AND KAREN STRANGE**<br>**193 HIGHWAY 16 E**<br>**CLINTON, AR 72031** | | | | | | | **Unknown** |
| Account No. | | - | **Royalties** | | | | |
| **JAMES FRANKLIN GILKEY**<br>**1308 BOWMAN AVE**<br>**SHERIDAN, WY 82801** | | | | | | | **Unknown** |
| Account No. | | - | **Royalties** | | | | |
| **JAMES M STUART**<br>**389 ERSKINE RD**<br>**STAMFORD, CT 06903** | | | | | | | **Unknown** |
| Account No. | | - | **Royalties** | | | | |
| **JAMES P. TAYLOR**<br>**1649 MANKATO CT**<br>**CLAREMONT, CA 91711** | | | | | | | **Unknown** |

Sheet no.   **52**   of   **120**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re     **Storm Cat Energy (USA) Corporation**                                        Case No.     **08-27887 ABC**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| JAMES S. HARRELL II C/O HARRELL OIL CO LLC P.O. BOX 1594 ARDMORE, OK 73402 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JAMIE LEIGH GREENOUGH P.O. BOX 232 BELLE RIVE, IL 62810 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JAS O. BREENE JR. 1700 BROADWAY SUITE 1518 DENVER, CO 80290 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JAW ROYALTY TRUST JILL A. WILTSE, TRUSTEE 2830 E. CEDAR AVENUE DENVER, CO 80209 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| JILL G THOMAS PO BOX 28 BAKERSFIELD, CA 93302 | - | | | | | | | Unknown |

Sheet no. __53__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**           Case No.   **08-27887 ABC**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| JM HUBER CORPORATION C/O WACHOVIA BANK PO BOX 951580 DALLAS, TX 75395 | - | | | | X | | | 7,652.82 |
| Account No. | | | | Royalties | | | | |
| JM HUBER CORPORATION C/O WACHOVIA BANK P.O. BOX 951580 DALLAS, TX 75395 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| JM HUBER CORPORATION 11451 KATY FREEWAY SUITE 400 HOUSTON, TX 77079 | - | | | | X | | | 9,844.68 |
| Account No. | | | | Vendor | | | | |
| JM OILFIELD SERVICE, INC. PO BOX 565 #4 MELODY LANE QUITMAN, AR 72131 | - | | | | X | | | 47,411.10 |
| Account No. | | | | | | | | |
| JM OILFIELD SERVICE, INC. PO BOX 565 QUITMAN, AR 72131 | - | | | | X | | | 47,411.10 |

Sheet no. __54__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **112,319.70**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                  ,          Case No.    **08-27887 ABC**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| **JOE & MARY LOU LEE**<br>**144 LANE ST**<br>**CLINTON, AR 72031** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **JOE AND CAROL VAUGHAN**<br>**228 COPPERHEAD RD**<br>**CLINTON, AR 72031** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **JOE MCMAHON JR.**<br>**4525 S MONACO STREET**<br>**NO 144**<br>**DENVER, CO 80237** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **JOHN A. CRAWFORD**<br>**7443 E. COSTILLA PL**<br>**ENGLEWOOD, CO 80112** | | - | | | | | **Unknown** |
| Account No. | | | Royalties | | | | |
| **JOHN WORDEN**<br>**5890 BELLFLOWER DR**<br>**LITTLETON, CO 80123** | | - | | | | | **Unknown** |

Sheet no. __55__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                          ,        Case No.    **08-27887 ABC**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | **Royalties** | | | | |
| **JONATHAN S. RODERICK LIVING TRUST** **JOHNATHAN S. RODERICK, TRUSTEE** **P.O. BOX 7961** **BOULDER, CO 80306** | - | | | | | | | **Unknown** |
| Account No. | | | | **Vendor** | | | | |
| **JONES & STOKES ASSOCIATES** **DEPT 33437** **PO BOX 39000** **SAN FRANCISCO, CA 94139-3437** | - | | | | X | | | **3,858.98** |
| Account No. | | | | **Royalties** | | | | |
| **JORDAN EXPLORATION CO LLC** **1503 GARFIELD RD N** **TRAVERSE CITY, MI 49686** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **JUDY COLLINS** **16223 BRECKINRIDGE RD** **GARBER, OK 73738** | - | | | | | | | **Unknown** |
| Account No. | | | | **Royalties** | | | | |
| **JULIA B FURGASON** **7913 LAKEHURST DR** **OKLAHOMA CITY, OK 73120** | - | | | | | | | **Unknown** |

Sheet no. __56__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **3,858.98**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                          Case No. ____**08-27887 ABC**____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| **JUSTICE OIL COMPANY LLC** **C/O DALY LAW ASSOCIATES LLC** **GILLETTE, WY 82716** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **K W BERGNER & COMPANY** **C/O FIRST NATIONAL BANK** **BUFFALO, WY 82834** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **KAISER-FRANCIS OIL COMPANY** **6733 S YALE AVENUE** **TULSA, OK 74136** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **KATHRYN M YORK** **17 RECLUSE HILLS ROAD** **RECLUSE, WY 82725** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **KATHRYN M. YORK** **P.O. BOX 638** **CHINO VALLEY, AR 86323** | | - | | | | | | **Unknown** |

Sheet no. __**57**__ of __**120**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **Storm Cat Energy (USA) Corporation**                                    Case No. __08-27887 ABC__
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Royalties** | | | | |
| **KEITH E & LAURA VAUGHAN** **3030 SW Lincolnshire Road** **Topeka, KS 66614-4408** | | - | | | | | **Unknown** |
| Account No. | | | **Vendor** | | | | |
| **KENNEDY OIL** **700 W 6TH ST** **GILLETTE, WY 82716** | | - | | X | | | **4,158.57** |
| Account No. | | | **Royalties** | | | | |
| **KENNETH A. SCHLENKER** **P.O. BOX 3161** **BILLINGS, MT 59103** | | - | | | | | **Unknown** |
| Account No. | | | **Royalties** | | | | |
| **KENNETH B FINCH** **700 WARREN RD, 18-1A** **ITHACA, NY 14850** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **KEY ENERGY SERVICES, INC** **PO BOX 201858** **DALLAS, TX 75320** | | - | | X | | | **1,966.82** |

Sheet no. __58__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **6,125.39**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                    Case No.   **08-27887 ABC**
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KIMARK SYSTEMS INC. PO BOX 535129 GRAND PRAIRIE, TX 75353 | - | | | | X | | | |
| | | | | | | | | 5,358.05 |
| Account No. | | | | | | | | |
| KNOLOGY PO BOX 830773 BIRMINGHAM, AL 35283 | - | | | | X | | | |
| | | | | | | | | 201.40 |
| Account No. | | | | Royalties | | | | |
| KRISTI LYNN CLARK 1575 ADON RD ROZET, WY 82727 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| KRISTIN N. TODORA 1526 PALM VALLEY DRIVE GARLAND, TX 75043 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| L ALICE COLLISTER 6320 E 4TH AVE DENVER, CO 80220 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. **59** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **5,559.45**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                         Case No.   **08-27887 ABC**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| **L-K-E INVESTMENTS DAWN BAGNETTO AIF P.O. BOX 2001 WICHITA FALLS, TX 76307** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **LANCE OIL & GAS COMPANY INC PO BOX 844895 DALLAS, TX 75284** | | - | | | | | | **Unknown** |
| Account No. | | | | Vendor | | | | |
| **LAND STAR LIGHT TOWERS INC. DEPARTMENT #104 PO BOX 650444 DALLAS, TX 75265-0444** | | - | | | X | | | **11,412.67** |
| Account No. | | | | Royalties | | | | |
| **LARRY J DONOGHUE 937 JERSEY DENVER, CO 80220** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **LARRY L. LINDSTROM P.O. BOX 1936 LAKE OSWEGO, OR 97035** | | - | | | | | | **Unknown** |

Sheet no. __60__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **11,412.67**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation_____ ,   Case No. ___08-27887 ABC_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **LEAH FASH 4513 LIVE OAK BELLAIRE, TX 77401** | | - | | **Royalties** | | | | **Unknown** |
| Account No. **LEE R. LYTTON 5087 LEIGHTON RD POLSON, MT 59860** | | - | | **Royalties** | | | | **Unknown** |
| Account No. **LEONARD MCEWAN REVOCABLE TRUST C/O HARKER MELLINGER CPAS LLC 1470 SUGARLAND DRIVE SUITE 1 SHERIDAN, WY 82801** | | - | | **Royalties** | | | | **Unknown** |
| Account No. **LEWAN & ASSOCIATES INC P O BOX 22855 DENVER, CO 80222** | | - | | | X | | | **1,612.15** |
| Account No. **LINDA SUE CINNAMON P.O. BOX 504 GARBER, OK 73738** | | - | | **Royalties** | | | | **Unknown** |

| Sheet no. __61__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **1,612.15** |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                                      Case No.    **08-27887 ABC**
                                                                        ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| LIQUID CAPITAL EXCHANGE, INC PO BOX 17000 GREENVILLE, SC 29606 | | - | | | X | | | 82,441.66 |
| Account No. | | | | Vendor | | | | |
| LITTLEFIELD OIL CO 3403 CAVANAUGH ROAD PO BOX 180100 FORT SMITH, AR 72918 | | - | | | X | | | 31,635.65 |
| Account No. | | | | Royalties | | | | |
| LOCKHART FAMILY REV TRUST 3401 CARMEL DR CASPER, WY 82604 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| LOUIS S. MADRID TRUST DATED 7/25/94 STEVEN S MADRID & CASSANDRA E. HERBERT C 410 17TH ST STE 1120 DENVER, CO 80202 | | - | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| LOUIS T. SMITH 366 ASHWOOD RD CLINTON, AR 72031 | | - | | | | | | Unknown |

Sheet no. __62__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          114,077.31

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Storm Cat Energy (USA) Corporation**                                          Case No.  **08-27887 ABC**
                                                              ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| LS MINERAL INVESTMENTS LLC P.O. BOX 429 BUFFALO, WY 82834 | - | | | | | | | Unknown |
| Account No. | | | | Vendor | | | | |
| LUBY EQUIPMENT SERVICES PO BOX 790051 ST. LOUIS, MO 63179-0051 | - | | | | X | | | 133,540.19 |
| Account No. | | | | Royalties | | | | |
| LYLE B GALLIVAN & MARY BOXELL 8470 W 4TH AVE LAKEWOOD, CO 80226 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| LYLE B. GALLIVAN 8470 4TH AVENUE LAKEWOOD, CO 80226 | - | | | | | | | Unknown |
| Account No. | | | | Royalties | | | | |
| LYNNE M BAALMAN & MARK E 2331 SILVER PALM RD NORTH PORT, FL 34288 | - | | | | | | | Unknown |

Sheet no. **63** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          133,540.19

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                      Case No.   **08-27887 ABC**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Vendor | | | | |
| **M D TOTCO (S/B MARTIN-DECKER TOTCO)** PO BOX 201153 DALLAS, TX 75320-1153 | - | | | | | X | | | 9,641.70 |
| Account No. | | | | | Royalties | | | | |
| **M JOHN KENNEDY** 700 W 6TH ST GILLETTE, WY 82716 | - | | | | | | | | Unknown |
| Account No. | | | | | Royalties | | | | |
| **M&M OIL & GAS PROPERTIES LLC** 410 17TH STREET SUITE 1150 DENVER, CO 80202 | - | | | | | | | | Unknown |
| Account No. | | | | | Royalties | | | | |
| **M. JOHN KENNEDY** 700 W 6TH STREET GILLETTE, WY 82716 | - | | | | | | | | Unknown |
| Account No. | | | | | Royalties | | | | |
| **MAJD AND HASSNAA KAMALMAZ** 222 ALPINE DRIVE LEESBURG, VA 20175 | - | | | | | | | | Unknown |

Sheet no. **64** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          9,641.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                                  ,   Case No.   **08-27887 ABC**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| MARGARET J. DOBRENZ TRUST MARGARET J AND 166 WOLF CREEK RD RANCHESTER, WY 82839 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| MARGARET WEITZ JUDAH 609 MONTECITO BLVD NAPA, CA 94559 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| MARICO EXPLORATION INC PO BOX 1290 ARTESIA, NM 88211-1290 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| MARIE W ROSEN 8506 MOBUD HOUSTON, TX 77036 | | - | | | | | Unknown |
| Account No. | | | Royalties | | | | |
| MARSHA K. POWNALL TRUST MARSHA K. POWNALL, TRUSTEE 1843 COLLINS RD GILLETTE, WY 82716 | | - | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. __65__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                              ,    Case No.    **08-27887 ABC**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| **MARTIN J. FREEDMAN & COMPANY 1580 LINCOLN STREET SUITE 650 DENVER, CO 80203** | - | | | | | | | **Unknown** |
| Account No. | | | | Vendor | | | | |
| **MARTIN-DECKER TOTCO PO BOX 201153 DALLAS, TX 75320-1153** | - | | | | X | | | **40,057.93** |
| Account No. | | | | Royalties | | | | |
| **MARVIN SHAPIRO 6 RIVER HOLLOW HOUSTON, TX 77027** | - | | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **MARY JAYNE HARRIS 2455 COLLINS ROAD #2 GILLETTE, WY 82716** | - | | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **MARY RUENELL VAUGHAN 16767 BLANTON VIEW AVE WAYNE, OK 73095** | - | | | | | | | **Unknown** |

Sheet no. __66__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,057.93**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Storm Cat Energy (USA) Corporation**                          ,        Case No.    **08-27887 ABC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalties | | | | |
| **MATTHEW ALLEN GILKEY** **5002 KIRK ST** **GILLETTE, WY 82718** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **MAURICE W. BROWN** **615 S. GREELEY HWY** **CHEYENNE, WY 82007** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **MAYMIE THOMPSON** **PO BOX 549** **LEXINGTON, OK 73851** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **MCGUIRE FAMILY LLC** **MICHAEL J. MCGUIRE** **12783 W HARVARD AVENUE** **LAKEWOOD, CO 80228** | | - | | | | | | **Unknown** |
| Account No. | | | | Royalties | | | | |
| **MCMAHON-BULLINGTON LP** **P.O. BOX 2569** **WICHITA FALLS, TX 76307** | | - | | | | | | **Unknown** |

Sheet no. __67__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Storm Cat Energy (USA) Corporation__ _____,   Case No. ___08-27887 ABC_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| MDS CONSTRUCTION, INC PO BOX 566 OZARK, AR 72949-0566 | | - | | | X | | | 638,876.34 |
| Account No. | | Royalties | | | | | | |
| MELANIE K BAKER 7860 VALLEY RIDGE DR JUSTIN, TX 76247 | | - | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| MERIDIAN ENVIRONMENTAL INC SUITE 900, 640-8TH AVE SW CALGARY, AB T2P 1G7 | | - | | | X | X | X | 11,737.05 |
| Account No. | | Royalties | | | | | | |
| METTLER FAMILY LLC 4530 TOULOUSE DR SE GRAND RAPIDS, MI 49546 | | - | | | | | | Unknown |
| Account No. | | Vendor | | | | | | |
| MI SWACO PO BOX 200132 DALLAS, TX 75320-0132 | | - | | | X | | | 21,120.16 |

Sheet no. __68__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 671,733.55 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Storm Cat Energy (USA) Corporation**                    , Case No.   **08-27887 ABC**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalties | | | | |
| **MICK FAMILY PARTNERSHIP LTD** **MR. HOMER E. MICK, SR. GEN PTNR** **P.O. BOX 699** **FLORENCE, TX 76527** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **MICOTAN SOFTWARE CO. LTD.** **208,110-11 Ave SW** **Calgary, AB T2R OB8** | - | | | X | X | X | **2,084.25** |
| Account No. | | | Royalties | | | | |
| **MILDRED ANN WEST** **F/K/A MILDRED ANN DALSBO** **P.O. BOX 189** **BUFFALO, WY 82834** | - | | | | | | **Unknown** |
| Account No. | | | Vendor | | | | |
| **MILLARD OILFIELD SERVICES** **1402 BRIER PARK CRESCENT NW** **MEDICINE HAT, AB T1C 1T9** | - | | | X | X | X | **85,707.70** |
| Account No. | | | Royalties | | | | |
| **MILTON A. MIDDLESWART** **909 SW 12TH STREET** **ONTARIO, OR 97914** | - | | | | | | **Unknown** |

| | | |
|---|---|---|
| Sheet no. **69** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **87,791.95** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037